**IN THE UNITED STATES DISTRICT COURT FOR THE
NORTHERN DISTRICT OF INDIANA, SOUTH BEND DIVISION**

| | | |
|---|---|---|
| DENISE DWYER, as Personal Representative of the ESTATE OF JOSHUA DEVINE, | ) ) | |
| | ) | No. 3:18-cv-00995-JD-MGG |
| Plaintiff, | ) | |
| | ) | |
| v. | ) | Hon. Judge Jon E. DeGuilio, Judge |
| | ) | |
| RON NEAL, et al. | ) | Hon. Michael G. Gotsch, Sr., M.J. |
| | ) | |
| Defendants. | ) | |
| | ) | |
| | ) | |

# EXHIBIT 8

# Indiana State Prison Patrol Report

**Report Printed: Saturday, April 08, 2017 03:37**

From Date:              Friday, April 07, 2017 00:00
To Date:                Saturday, April 08, 2017 23:59
Filtered By:            Indiana State Prison
                        All Officers
Grouped By:             Client, Facility, Group
Sorted By:              Time

## Indiana State Prison

### *A-Cell House North*

*Indiana State Prison ● A-Cell House North*

| Date | Time | Officer | Location |
|------|------|---------|----------|
| 4/7/2017 | 01:35 | (Not Specified) | ACH 300 N Front |
| | 01:36 | | ACH400 North Front |
| | 01:36 | | ACH-300 North Middle |
| | 01:36 | | ACH North 400 Middle |
| | 01:36 | | ACH North 300 Rear |
| | 01:37 | | ACH North 200 Rear |
| | 01:37 | | ACH 400 N Rear |
| | 01:37 | | ACH- 200- N Middle |
| | 01:37 | | ACH- 500N Rear |
| | 01:38 | | ACH-500 N Middle |
| | 01:39 | | ACH North 500 Front |
| | 02:50 | | ACH400 North Front |
| | 02:51 | | ACH North 400 Middle |
| | 02:52 | | ACH 400 N Rear |
| | 02:53 | | ACH 300 N Front |
| | 02:53 | | ACH- 500N Rear |
| | 02:53 | | ACH-300 North Middle |
| | 02:54 | | ACH North 300 Rear |
| | 02:54 | | ACH-500 N Middle |
| | 02:54 | | ACH North 200 Rear |
| | 02:55 | | ACH North 500 Front |
| | 02:55 | | ACH- 200- N Middle |
| | 03:11 | | ACH North 200 Rear |
| | 03:12 | | ACH- 200- N Middle |
| | 03:29 | | ACH North 300 Rear |
| | 03:30 | | ACH-300 North Middle |
| | 03:30 | | ACH 300 N Front |
| | 04:34 | | ACH 300 N Front |
| | 04:34 | | ACH-300 North Middle |

DEVINE133393

# Indiana State Prison Patrol Report

| Date | Time | Officer | Location |
|------|------|---------|----------|
|  | 04:35 |  | ACH North 300 Rear |
|  | 04:36 |  | ACH North 200 Rear |
|  | 04:36 |  | ACH- 200- N Middle |
|  | 04:44 |  | ACH North 500 Front |
|  | 04:45 |  | ACH-500 N Middle |
|  | 04:46 |  | ACH- 500N Rear |
|  | 04:48 |  | ACH 400 N Rear |
|  | 04:50 |  | ACH400 North Front |
|  | 05:21 |  | ACH400 North Front |
|  | 05:22 |  | ACH North 400 Middle |
|  | 05:22 |  | ACH- 200- N Middle |
|  | 05:22 |  | ACH 400 N Rear |
|  | 05:23 |  | ACH North 200 Rear |
|  | 05:23 |  | ACH- 500N Rear |
|  | 05:23 |  | ACH North 300 Rear |
|  | 05:24 |  | ACH-500 N Middle |
|  | 05:24 |  | ACH-300 North Middle |
|  | 05:24 |  | ACH North 500 Front |
|  | 05:24 |  | ACH 300 N Front |

**Statistics for A-Cell House North**
Officer Reads:            0
Location Reads:          48
Total Button Reads:      48

## *A-Cell House South*

*Indiana State Prison ● A-Cell House South*

| Date | Time | Officer | Location |
|------|------|---------|----------|
| 4/7/2017 | 01:33 | (Not Specified) | ACH-200 South Front |
|  | 01:33 |  | ACH 200 South Middle |
|  | 01:33 |  | ACH 200 S Rear |
|  | 01:34 |  | ACH South 300 Rear |
|  | 01:34 |  | ACH South 300 Middle |
|  | 01:35 |  | ACH-South 300 Front |
|  | 01:39 |  | ACH 500 S-Front |
|  | 01:40 |  | ACH South 500 Middle old |
|  | 01:40 |  | ACH 500 South Rear |
|  | 01:41 |  | ACH South 400 Rear old |
|  | 01:42 |  | ACH-400 s Middle |
|  | 01:42 |  | ACH- 400 S Front |
|  | 02:41 |  | ACH 100 S Front |
|  | 02:42 |  | ACH-200 South Front |

DEVINE133394

# Indiana State Prison Patrol Report

| Date | Time | Officer | Location |
|------|------|---------|----------|
| | 02:43 | | ACH 200 South Middle |
| | 02:44 | | ACH 200 S Rear |
| | 02:46 | | ACH 500 S-Front |
| | 02:47 | | ACH South 500 Middle old |
| | 02:47 | | ACH 500 South Rear |
| | 02:48 | | ACH-South 300 Front |
| | 02:48 | | ACH South 300 Middle |
| | 02:48 | | ACH South 400 Rear old |
| | 02:48 | | ACH South 300 Rear |
| | 02:49 | | ACH-400 s Middle |
| | 02:50 | | ACH- 400 S Front |
| | 02:56 | | ACH 500 S-Front |
| | 02:57 | | ACH South 500 Middle old |
| | 02:57 | | ACH 500 South Rear |
| | 02:58 | | ACH South 400 Rear old |
| | 02:59 | | ACH-400 s Middle |
| | 03:00 | | ACH- 400 S Front |
| | 03:17 | | ACH 200 S Rear |
| | 03:17 | | ACH 200 South Middle |
| | 03:17 | | ACH-200 South Front |
| | 03:22 | | ACH South 300 Rear |
| | 03:22 | | ACH South 300 Middle |
| | 03:23 | | ACH-South 300 Front |
| | 04:29 | | ACH-200 South Front |
| | 04:30 | | ACH 200 South Middle |
| | 04:31 | | ACH 200 S Rear |
| | 04:32 | | ACH South 300 Rear |
| | 04:32 | | ACH South 300 Middle |
| | 04:33 | | ACH-South 300 Front |
| | 04:52 | | ACH- 400 S Front |
| | 04:54 | | ACH-400 s Middle |
| | 04:55 | | ACH South 400 Rear old |
| | 04:57 | | ACH 500 South Rear |
| | 04:59 | | ACH South 500 Middle old |
| | 05:00 | | ACH 500 S-Front |
| | 05:25 | | ACH 500 S-Front |
| | 05:25 | | ACH-South 300 Front |
| | 05:25 | | ACH South 500 Middle old |
| | 05:26 | | ACH South 300 Middle |
| | 05:26 | | ACH 500 South Rear |
| | 05:26 | | ACH South 300 Rear |
| | 05:27 | | ACH 200 S Rear |
| | 05:27 | | ACH South 400 Rear old |

DEVINE133395

# Indiana State Prison Patrol Report

| Date | Time | Officer | Location |
|---|---|---|---|
| | 05:28 | | ACH-400 s Middle |
| | 05:28 | | ACH 200 South Middle |
| | 05:28 | | ACH- 400 S Front |
| | 05:28 | | ACH-200 South Front |

**Statistics for A-Cell House South**
Officer Reads:          0
Location Reads:        61
Total Button Reads:    61

## *B-Cell House North*

*Indiana State Prison ● B-Cell House North*

| Date | Time | Officer | Location |
|---|---|---|---|
| 4/7/2017 | 00:00 | (Not Specified) | BCH North Flag Front |
| | 00:00 | | BCH North Flag Middle |
| | 00:01 | | BCH North 300 Front |
| | 00:01 | | BCH 300 North Middle |
| | 00:01 | | BCH North Flag Rear |
| | 00:02 | | BCH 300 North Rear |
| | 00:02 | | BCH North 200 Rear |
| | 00:02 | | BCH 200 North  Middle |
| | 00:03 | | BCH North 200 Front |
| | 00:08 | | BCH North 500 Front |
| | 00:08 | | BCH North 500 Middle |
| | 00:09 | | BCH North 500 Rear |
| | 00:09 | | BCH North 400 Rear |
| | 00:10 | | BCH North 400 Middle |
| | 01:30 | | BCH North 200 Rear |
| | 01:30 | | BCH 300 North Rear |
| | 01:31 | | BCH 300 North Middle |
| | 01:31 | | BCH North 300 Front |
| | 01:31 | | BCH North 400 Front |
| | 01:32 | | BCH North 400 Middle |
| | 01:32 | | BCH North 400 Rear |
| | 01:32 | | BCH North 500 Rear |
| | 01:33 | | BCH North 500 Middle |
| | 01:33 | | BCH North 500 Front |
| | 02:01 | | BCH North Flag Front |
| | 02:02 | | BCH North Flag Middle |
| | 02:02 | | BCH North Flag Rear |
| | 02:03 | | BCH North 200 Rear |
| | 02:03 | | BCH 200 North  Middle |

DEVINE133396

# Indiana State Prison Patrol Report

| Date | Time | Officer | Location |
|------|------|---------|----------|
|  | 02:03 |  | BCH North 300 Front |
|  | 02:03 |  | BCH North 200 Front |
|  | 02:03 |  | BCH 300 North Middle |
|  | 02:03 |  | BCH 300 North Rear |
|  | 02:05 |  | BCH North 400 Front |
|  | 02:05 |  | BCH North 400 Middle |
|  | 02:05 |  | BCH North 400 Rear |
|  | 02:06 |  | BCH North 500 Rear |
|  | 02:06 |  | BCH North 500 Middle |
|  | 02:06 |  | BCH North 500 Front |
|  | 02:50 |  | BCH North Flag Front |
|  | 02:50 |  | BCH North Flag Middle |
|  | 02:50 |  | BCH North Flag Rear |
|  | 02:51 |  | BCH North 200 Rear |
|  | 02:51 |  | BCH 200 North  Middle |
|  | 02:52 |  | BCH North 200 Front |
|  | 02:52 |  | BCH North 300 Front |
|  | 02:53 |  | BCH 300 North Middle |
|  | 02:53 |  | BCH 300 North Rear |
|  | 02:54 |  | BCH North 400 Front |
|  | 02:55 |  | BCH North 400 Middle |
|  | 02:55 |  | BCH North 400 Rear |
|  | 02:56 |  | BCH North 500 Rear |
|  | 02:57 |  | BCH North 500 Middle |
|  | 02:58 |  | BCH North 500 Front |
|  | 03:13 |  | BCH North 200 Rear |
|  | 03:13 |  | BCH 200 North  Middle |
|  | 03:13 |  | BCH North 200 Front |
|  | 03:19 |  | BCH 300 North Rear |
|  | 03:19 |  | BCH 300 North Middle |
|  | 03:19 |  | BCH North 300 Front |
|  | 03:23 |  | BCH North Flag Rear |
|  | 03:24 |  | BCH North Flag Middle |
|  | 03:42 |  | BCH North 500 Front |
|  | 04:11 |  | BCH North 300 Front |
|  | 04:11 |  | BCH 300 North Middle |
|  | 04:11 |  | BCH 300 North Rear |
|  | 04:22 |  | BCH North 500 Front |
|  | 04:22 |  | BCH North 500 Middle |
|  | 04:23 |  | BCH North 500 Rear |
|  | 04:24 |  | BCH North 400 Rear |
|  | 04:25 |  | BCH North 400 Middle |
|  | 04:25 |  | BCH North 400 Front |

DEVINE133397

# Indiana State Prison Patrol Report

| Date | Time | Officer | Location |
|------|------|---------|----------|
| | 04:48 | | BCH North Flag Front |
| | 04:56 | | BCH North 200 Front |
| | 04:57 | | BCH 200 North  Middle |
| | 04:57 | | BCH North 200 Rear |
| | 04:59 | | BCH 300 North Rear |
| | 04:59 | | BCH 300 North Middle |
| | 05:00 | | BCH North 300 Front |
| | 05:22 | | BCH North Flag Front |
| | 05:23 | | BCH North Flag Middle |
| | 05:23 | | BCH North Flag Rear |
| | 05:25 | | BCH North 200 Rear |
| | 05:25 | | BCH 200 North  Middle |
| | 05:26 | | BCH North 200 Front |
| | 05:28 | | BCH North 400 Front |
| | 05:28 | | BCH North 400 Middle |
| | 05:29 | | BCH North 400 Rear |
| | 05:31 | | BCH North 500 Rear |
| | 05:32 | | BCH North 500 Middle |
| | 05:32 | | BCH North 500 Front |
| | 05:33 | | BCH North 300 Front |
| | 05:34 | | BCH 300 North Middle |
| | 05:34 | | BCH 300 North Rear |
| | 06:29 | | BCH North 300 Front |
| | 06:29 | | BCH 300 North Middle |
| | 06:29 | | BCH 300 North Rear |
| | 06:30 | | BCH North 200 Rear |
| | 06:31 | | BCH 200 North  Middle |
| | 06:32 | | BCH North 200 Front |
| | 06:33 | | BCH North 500 Front |
| | 06:34 | | BCH North 500 Middle |
| | 06:34 | | BCH North 500 Rear |
| | 06:35 | | BCH North 400 Rear |
| | 06:36 | | BCH North Flag Front |
| | 06:36 | | BCH North 400 Middle |
| | 06:36 | | BCH North Flag Middle |
| | 06:36 | | BCH North Flag Rear |
| | 06:36 | | BCH North 400 Front |
| | 07:22 | | BCH North 500 Front |
| | 07:22 | | BCH North 500 Middle |
| | 07:22 | | BCH North 500 Rear |
| | 07:24 | | BCH North 400 Rear |
| | 07:24 | | BCH North 400 Middle |
| | 07:25 | | BCH North 400 Front |

DEVINE133398

# Indiana State Prison Patrol Report

| Date | Time | Officer | Location |
|------|------|---------|----------|
| | 07:45 | | BCH North 300 Front |
| | 07:45 | | BCH 300 North Middle |
| | 07:45 | | BCH 300 North Rear |
| | 07:46 | | BCH North 200 Rear |
| | 07:47 | | BCH 200 North  Middle |
| | 07:48 | | BCH North 200 Front |
| | 07:48 | | BCH North Flag Front |
| | 07:57 | | BCH North Flag Middle |
| | 07:57 | | BCH North Flag Rear |
| | 08:22 | | BCH North Flag Rear |
| | 08:23 | | BCH North Flag Middle |
| | 08:23 | | BCH North Flag Front |
| | 08:23 | | BCH North 200 Front |
| | 08:24 | | BCH 200 North  Middle |
| | 08:24 | | BCH North 200 Rear |
| | 08:28 | | BCH North 300 Front |
| | 08:30 | | BCH 300 North Middle |
| | 08:30 | | BCH 300 North Rear |
| | 08:31 | | BCH North 400 Rear |
| | 08:32 | | BCH North 400 Middle |
| | 08:32 | | BCH North 400 Front |
| | 08:37 | | BCH North 500 Front |
| | 08:37 | | BCH North 500 Middle |
| | 08:38 | | BCH North 500 Rear |
| | 09:08 | | BCH North 500 Front |
| | 09:27 | | BCH North 500 Middle |
| | 09:27 | | BCH North 500 Rear |
| | 09:28 | | BCH North 400 Rear |
| | 09:28 | | BCH North 400 Middle |
| | 09:29 | | BCH North 400 Front |
| | 09:29 | | BCH North 300 Front |
| | 09:29 | | BCH 300 North Middle |
| | 09:30 | | BCH 300 North Rear |
| | 09:30 | | BCH North 200 Rear |
| | 09:31 | | BCH 200 North  Middle |
| | 09:34 | | BCH North 200 Front |
| | 10:00 | | BCH North 500 Front |
| | 10:00 | | BCH North 500 Middle |
| | 10:01 | | BCH North 300 Front |
| | 10:01 | | BCH North 500 Rear |
| | 10:01 | | BCH 300 North Middle |
| | 10:02 | | BCH 300 North Rear |
| | 10:03 | | BCH North 200 Rear |

DEVINE133399

# Indiana State Prison Patrol Report

| Date | Time | Officer | Location |
|------|------|---------|----------|
|  | 10:03 |  | BCH 200 North  Middle |
|  | 10:03 |  | BCH North 200 Front |
|  | 10:08 |  | BCH North 400 Front |
|  | 10:08 |  | BCH North 400 Middle |
|  | 10:09 |  | BCH North 400 Rear |
|  | 11:03 |  | BCH North 500 Front |
|  | 11:03 |  | BCH North 500 Middle |
|  | 11:03 |  | BCH North 500 Rear |
|  | 11:05 |  | BCH North 400 Rear |
|  | 11:05 |  | BCH North 400 Middle |
|  | 11:05 |  | BCH North 400 Front |
|  | 11:10 |  | BCH North 300 Front |
|  | 11:10 |  | BCH 300 North Middle |
|  | 11:11 |  | BCH 300 North Rear |
|  | 11:12 |  | BCH North 200 Rear |
|  | 11:12 |  | BCH 200 North  Middle |
|  | 11:12 |  | BCH North 200 Front |
|  | 11:16 |  | BCH North Flag Rear |
|  | 11:16 |  | BCH North Flag Middle |
|  | 11:16 |  | BCH North Flag Front |
|  | 12:13 |  | BCH North 500 Front |
|  | 12:13 |  | BCH North 500 Middle |
|  | 12:13 |  | BCH North 500 Rear |
|  | 12:15 |  | BCH North 400 Rear |
|  | 12:15 |  | BCH North 400 Middle |
|  | 12:15 |  | BCH North 400 Front |
|  | 12:16 |  | BCH North 300 Front |
|  | 12:17 |  | BCH 300 North Middle |
|  | 12:17 |  | BCH 300 North Rear |
|  | 12:19 |  | BCH North 200 Front |
|  | 12:19 |  | BCH 200 North  Middle |
|  | 12:19 |  | BCH North 200 Rear |
|  | 12:21 |  | BCH North Flag Front |
|  | 12:21 |  | BCH North Flag Middle |
|  | 12:22 |  | BCH North Flag Rear |
|  | 13:41 |  | BCH North 300 Front |
|  | 13:41 |  | BCH 300 North Middle |
|  | 13:42 |  | BCH 300 North Rear |
|  | 13:44 |  | BCH North 200 Rear |
|  | 13:44 |  | BCH North 400 Front |
|  | 13:44 |  | BCH 200 North  Middle |
|  | 13:44 |  | BCH North 400 Middle |
|  | 13:44 |  | BCH North 200 Front |

DEVINE133400

# Indiana State Prison Patrol Report

| Date | Time | Officer | Location |
|---|---|---|---|
| | 13:44 | | BCH North 400 Rear |
| | 13:46 | | BCH North 500 Rear |
| | 13:46 | | BCH North 500 Middle |
| | 13:46 | | BCH North 500 Front |
| | 13:59 | | BCH North 200 Front |
| | 13:59 | | BCH 200 North  Middle |
| | 14:00 | | BCH North 200 Rear |
| | 14:01 | | BCH North 500 Front |
| | 14:01 | | BCH North 500 Middle |
| | 14:02 | | BCH North 500 Rear |
| | 14:04 | | BCH North 300 Front |
| | 14:06 | | BCH 300 North Middle |
| | 14:07 | | BCH 300 North Rear |
| | 14:09 | | BCH North 400 Front |
| | 14:09 | | BCH North 400 Middle |
| | 14:10 | | BCH North 400 Rear |
| | 14:16 | | BCH North Flag Front |
| | 14:16 | | BCH North Flag Middle |
| | 14:17 | | BCH North Flag Rear |
| | 15:24 | | BCH North 300 Front |
| | 15:24 | | BCH 300 North Middle |
| | 15:24 | | BCH 300 North Rear |
| | 15:25 | | BCH North 500 Front |
| | 15:25 | | BCH North 200 Front |
| | 15:25 | | BCH North 500 Middle |
| | 15:25 | | BCH 200 North  Middle |
| | 15:25 | | BCH North 200 Rear |
| | 15:26 | | BCH North 500 Rear |
| | 15:27 | | BCH North 400 Rear |
| | 15:28 | | BCH North 400 Middle |
| | 15:28 | | BCH North 400 Front |
| | 15:40 | | BCH North Flag Front |
| | 15:40 | | BCH North Flag Middle |
| | 15:41 | | BCH North Flag Rear |
| | 16:04 | | BCH North Flag Rear |
| | 16:04 | | BCH North Flag Middle |
| | 16:05 | | BCH North Flag Front |
| | 16:24 | | BCH North 500 Front |
| | 16:25 | | BCH North 500 Middle |
| | 16:26 | | BCH North 500 Rear |
| | 16:29 | | BCH North 400 Front |
| | 16:30 | | BCH North 400 Middle |
| | 16:30 | | BCH North 400 Rear |

DEVINE133401

# Indiana State Prison Patrol Report

| Date | Time | Officer | Location |
|---|---|---|---|
| | 16:55 | | BCH North 300 Front |
| | 16:55 | | BCH 300 North Middle |
| | 16:56 | | BCH 300 North Rear |
| | 16:57 | | BCH North 200 Rear |
| | 16:57 | | BCH 200 North  Middle |
| | 16:57 | | BCH North 400 Front |
| | 16:57 | | BCH North 200 Front |
| | 16:58 | | BCH North 400 Middle |
| | 16:58 | | BCH North 400 Rear |
| | 17:16 | | BCH North 400 Rear |
| | 17:17 | | BCH North 400 Middle |
| | 17:18 | | BCH North 200 Front |
| | 17:23 | | BCH North Flag Rear |
| | 17:23 | | BCH North Flag Middle |
| | 17:24 | | BCH North Flag Front |
| | 19:34 | | BCH North Flag Front |
| | 19:34 | | BCH North Flag Middle |
| | 19:35 | | BCH North Flag Rear |
| | 19:38 | | BCH North 500 Front |
| | 19:39 | | BCH North 500 Middle |
| | 19:39 | | BCH North 500 Rear |
| | 19:42 | | BCH North 400 Front |
| | 19:43 | | BCH North 400 Middle |
| | 19:43 | | BCH North 400 Rear |
| | 19:47 | | BCH North 300 Front |
| | 19:47 | | BCH 300 North Middle |
| | 19:47 | | BCH 300 North Rear |
| | 19:49 | | BCH North 200 Rear |
| | 19:50 | | BCH 200 North  Middle |
| | 19:50 | | BCH North 200 Front |
| | 19:54 | | BCH North Flag Front |
| | 19:54 | | BCH North Flag Middle |
| | 19:55 | | BCH North Flag Rear |
| | 20:36 | | BCH North 200 Front |
| | 20:36 | | BCH 200 North  Middle |
| | 20:36 | | BCH North 200 Rear |
| | 20:38 | | BCH 300 North Rear |
| | 20:38 | | BCH North 400 Front |
| | 20:39 | | BCH 300 North Middle |
| | 20:39 | | BCH North 400 Middle |
| | 20:39 | | BCH North 300 Front |
| | 20:39 | | BCH North 400 Rear |
| | 20:45 | | BCH North 500 Front |

DEVINE133402

# Indiana State Prison Patrol Report

| Date | Time | Officer | Location |
|---|---|---|---|
| | 20:45 | | BCH North Flag Front |
| | 20:45 | | BCH North Flag Middle |
| | 20:45 | | BCH North 500 Middle |
| | 20:46 | | BCH North Flag Rear |
| | 20:46 | | BCH North 500 Rear |
| | 21:04 | | BCH North 500 Front |
| | 21:05 | | BCH North 500 Middle |
| | 21:05 | | BCH North 200 Front |
| | 21:05 | | BCH North 500 Rear |
| | 21:06 | | BCH 200 North  Middle |
| | 21:06 | | BCH North 200 Rear |
| | 21:07 | | BCH 300 North Rear |
| | 21:08 | | BCH 300 North Middle |
| | 21:09 | | BCH North 300 Front |
| | 21:11 | | BCH North 400 Front |
| | 21:11 | | BCH North 400 Middle |
| | 21:11 | | BCH North 400 Rear |
| | 21:13 | | BCH North Flag Front |
| | 21:14 | | BCH North Flag Front |
| | 21:14 | | BCH North Flag Middle |
| | 21:15 | | BCH North Flag Rear |
| 4/8/2017 | 02:03 | | BCH North Flag Rear |
| | 02:03 | | BCH North Flag Middle |
| | 02:04 | | BCH North Flag Front |
| | 02:11 | | BCH North 500 Front |
| | 02:11 | | BCH North 500 Middle |
| | 02:12 | | BCH North 500 Rear |
| | 02:13 | | BCH North 400 Front |
| | 02:13 | | BCH North 400 Middle |
| | 02:14 | | BCH North 400 Rear |
| | 02:15 | | BCH North 300 Front |
| | 02:15 | | BCH 300 North Middle |
| | 02:15 | | BCH 300 North Rear |
| | 02:16 | | BCH North 200 Front |
| | 02:17 | | BCH North 200 Rear |
| | 02:47 | | BCH North Flag Rear |
| | 02:48 | | BCH North Flag Middle |
| | 02:48 | | BCH North Flag Front |
| | 02:52 | | BCH North 200 Front |
| | 02:52 | | BCH 200 North  Middle |
| | 02:52 | | BCH North 200 Rear |
| | 02:56 | | BCH North 300 Front |
| | 02:57 | | BCH 300 North Middle |

DEVINE133403

# Indiana State Prison Patrol Report

| Date | Time | Officer | Location |
|------|------|---------|----------|
| | 02:57 | | BCH 300 North Rear |
| | 02:59 | | BCH North 400 Front |
| | 02:59 | | BCH North 400 Middle |
| | 03:01 | | BCH North 400 Rear |
| | 03:01 | | BCH North 400 Rear |
| | 03:10 | | BCH North 500 Front |
| | 03:10 | | BCH North 500 Middle |
| | 03:11 | | BCH North 500 Rear |

**Statistics for B-Cell House North**
Officer Reads:          0
Location Reads:         338
Total Button Reads:     338

## *B-Cell House South*

*Indiana State Prison ● B-Cell House South*

| Date | Time | Officer | Location |
|------|------|---------|----------|
| 4/7/2017 | 00:03 | (Not Specified) | BCH South 300 Front |
| | 00:03 | | BCH South 300 Middle |
| | 00:03 | | BCH South 200 Front |
| | 00:03 | | BCH South 300 Rear |
| | 00:04 | | BCH South 200 Middle |
| | 00:04 | | BCH South 200 Rear |
| | 00:05 | | BCH 400 South Front |
| | 00:05 | | BCH South Flag Rear |
| | 00:05 | | BCH South Flag Middle |
| | 00:05 | | BCH-South 400 Middle |
| | 00:05 | | BCH South Flag Front |
| | 00:05 | | BCH South 400 Rear |
| | 00:06 | | BCH- South 500 Rear |
| | 00:07 | | BCH South 500 Middle |
| | 00:07 | | BCH 500 South Front |
| | 01:29 | | BCH South Flag Front |
| | 01:29 | | BCH South Flag Middle |
| | 01:30 | | BCH South 200 Rear |
| | 01:30 | | BCH South 200 Middle |
| | 01:30 | | BCH South 200 Front |
| | 01:31 | | BCH South 300 Front |
| | 01:32 | | BCH South 300 Middle |
| | 01:32 | | BCH South 300 Rear |
| | 01:33 | | BCH 400 South Front |
| | 01:33 | | BCH-South 400 Middle |

DEVINE133404

# Indiana State Prison Patrol Report

| Date | Time | Officer | Location |
|---|---|---|---|
| | 01:34 | | BCH South 500 Middle |
| | 01:34 | | BCH 500 South Front |
| | 02:01 | | BCH South 300 Front |
| | 02:02 | | BCH South 300 Middle |
| | 02:02 | | BCH South 300 Rear |
| | 02:03 | | BCH South 200 Front |
| | 02:05 | | BCH South 200 Middle |
| | 02:05 | | BCH South 200 Rear |
| | 02:05 | | BCH South Flag Rear |
| | 02:06 | | BCH South Flag Middle |
| | 02:06 | | BCH South Flag Front |
| | 02:07 | | BCH 500 South Front |
| | 02:07 | | BCH South 500 Middle |
| | 02:07 | | BCH- South 500 Rear |
| | 02:08 | | BCH South 400 Rear |
| | 02:09 | | BCH-South 400 Middle |
| | 02:09 | | BCH 400 South Front |
| | 02:50 | | BCH South 300 Front |
| | 02:51 | | BCH South 300 Middle |
| | 02:51 | | BCH South 300 Rear |
| | 02:53 | | BCH South 200 Front |
| | 02:54 | | BCH South 200 Middle |
| | 02:54 | | BCH South 200 Rear |
| | 02:55 | | BCH South Flag Rear |
| | 02:56 | | BCH South Flag Front |
| | 02:59 | | BCH 500 South Front |
| | 02:59 | | BCH South 500 Middle |
| | 03:00 | | BCH- South 500 Rear |
| | 03:01 | | BCH South 400 Rear |
| | 03:01 | | BCH-South 400 Middle |
| | 03:02 | | BCH 400 South Front |
| | 03:29 | | BCH South Flag Rear |
| | 03:29 | | BCH South Flag Middle |
| | 03:29 | | BCH South Flag Front |
| | 03:46 | | BCH 400 South Front |
| | 04:08 | | BCH South 300 Front |
| | 04:08 | | BCH South 300 Middle |
| | 04:09 | | BCH South 300 Rear |
| | 04:10 | | BCH South 300 Middle |
| | 04:17 | | BCH 500 South Front |
| | 04:17 | | BCH South 500 Middle |
| | 04:17 | | BCH- South 500 Rear |
| | 04:19 | | BCH South 400 Rear |

DEVINE133405

# Indiana State Prison Patrol Report

| Date | Time | Officer | Location |
|---|---|---|---|
| | 04:20 | | BCH-South 400 Middle |
| | 04:21 | | BCH 400 South Front |
| | 04:49 | | BCH South Flag Rear |
| | 04:50 | | BCH South Flag Middle |
| | 04:52 | | BCH South 300 Front |
| | 04:53 | | BCH South 300 Middle |
| | 04:53 | | BCH South 300 Rear |
| | 04:55 | | BCH South 200 Rear |
| | 04:55 | | BCH South 200 Middle |
| | 04:56 | | BCH South 200 Front |
| | 05:21 | | BCH 400 South Front |
| | 05:22 | | BCH-South 400 Middle |
| | 05:23 | | BCH South 400 Rear |
| | 05:25 | | BCH- South 500 Rear |
| | 05:26 | | BCH South 500 Middle |
| | 05:26 | | BCH South 200 Front |
| | 05:26 | | BCH 500 South Front |
| | 05:27 | | BCH South 200 Middle |
| | 05:27 | | BCH South 200 Rear |
| | 05:29 | | BCH South Flag Rear |
| | 05:35 | | BCH South 300 Front |
| | 05:36 | | BCH South 300 Middle |
| | 05:37 | | BCH South 300 Rear |
| | 06:29 | | BCH 400 South Front |
| | 06:29 | | BCH-South 400 Middle |
| | 06:30 | | BCH South 400 Rear |
| | 06:31 | | BCH- South 500 Rear |
| | 06:32 | | BCH South 200 Front |
| | 06:32 | | BCH South 500 Middle |
| | 06:32 | | BCH South 200 Middle |
| | 06:33 | | BCH 500 South Front |
| | 06:33 | | BCH South 200 Rear |
| | 06:35 | | BCH South 300 Rear |
| | 06:35 | | BCH South 300 Middle |
| | 06:35 | | BCH South 300 Front |
| | 06:37 | | BCH South Flag Rear |
| | 06:37 | | BCH South Flag Middle |
| | 06:37 | | BCH South Flag Front |
| | 07:18 | | BCH 500 South Front |
| | 07:19 | | BCH South 500 Middle |
| | 07:19 | | BCH- South 500 Rear |
| | 07:25 | | BCH 400 South Front |
| | 07:26 | | BCH-South 400 Middle |

DEVINE133406

# Indiana State Prison Patrol Report

| Date | Time | Officer | Location |
|------|------|---------|----------|
|  | 07:26 |  | BCH South 400 Rear |
|  | 07:40 |  | BCH South Flag Front |
|  | 07:40 |  | BCH South Flag Middle |
|  | 07:40 |  | BCH South Flag Rear |
|  | 07:42 |  | BCH South 200 Rear |
|  | 07:43 |  | BCH South 200 Middle |
|  | 07:43 |  | BCH South 200 Front |
|  | 07:43 |  | BCH South 300 Front |
|  | 07:44 |  | BCH South 300 Middle |
|  | 07:44 |  | BCH South 300 Rear |
|  | 08:20 |  | BCH South Flag Front |
|  | 08:21 |  | BCH South Flag Middle |
|  | 08:21 |  | BCH South Flag Rear |
|  | 08:25 |  | BCH South 200 Front |
|  | 08:25 |  | BCH South 200 Middle |
|  | 08:26 |  | BCH South 200 Rear |
|  | 08:27 |  | BCH South 300 Rear |
|  | 08:28 |  | BCH South 300 Middle |
|  | 08:28 |  | BCH South 300 Front |
|  | 08:33 |  | BCH 400 South Front |
|  | 08:33 |  | BCH-South 400 Middle |
|  | 08:33 |  | BCH South 400 Rear |
|  | 08:35 |  | BCH- South 500 Rear |
|  | 08:35 |  | BCH South 500 Middle |
|  | 08:37 |  | BCH 500 South Front |
|  | 08:45 |  | BCH 500 South Front |
|  | 09:01 |  | BCH South Flag Front |
|  | 09:02 |  | BCH South 200 Front |
|  | 09:02 |  | BCH South 200 Middle |
|  | 09:02 |  | BCH South 200 Rear |
|  | 09:03 |  | BCH South 300 Rear |
|  | 09:04 |  | BCH South 300 Middle |
|  | 09:04 |  | BCH South 300 Front |
|  | 09:04 |  | BCH 400 South Front |
|  | 09:05 |  | BCH-South 400 Middle |
|  | 09:05 |  | BCH South 400 Rear |
|  | 09:06 |  | BCH- South 500 Rear |
|  | 09:07 |  | BCH South 500 Middle |
|  | 09:07 |  | BCH 500 South Front |
|  | 09:57 |  | BCH South 200 Front |
|  | 09:58 |  | BCH South 200 Middle |
|  | 09:58 |  | BCH South 200 Rear |
|  | 10:00 |  | BCH South 300 Middle |

DEVINE133407

# Indiana State Prison Patrol Report

| Date | Time | Officer | Location |
|------|------|---------|----------|
| | 10:00 | | BCH South 300 Front |
| | 10:02 | | BCH 500 South Front |
| | 10:03 | | BCH South 500 Middle |
| | 10:03 | | BCH- South 500 Rear |
| | 10:06 | | BCH 400 South Front |
| | 10:06 | | BCH 400 South Front |
| | 10:06 | | BCH-South 400 Middle |
| | 10:07 | | BCH South 400 Rear |
| | 11:01 | | BCH 500 South Front |
| | 11:01 | | BCH South 500 Middle |
| | 11:01 | | BCH- South 500 Rear |
| | 11:07 | | BCH 400 South Front |
| | 11:07 | | BCH-South 400 Middle |
| | 11:07 | | BCH South 400 Rear |
| | 11:08 | | BCH South 300 Rear |
| | 11:09 | | BCH South 300 Middle |
| | 11:09 | | BCH South 300 Front |
| | 11:11 | | BCH South Flag Front |
| | 11:11 | | BCH South Flag Middle |
| | 11:12 | | BCH South Flag Rear |
| | 11:13 | | BCH South 200 Front |
| | 11:14 | | BCH South 200 Rear |
| | 11:15 | | BCH South Flag Middle |
| | 11:15 | | BCH South Flag Rear |
| | 11:17 | | BCH South Flag Front |
| | 12:04 | | BCH South Flag Front |
| | 12:04 | | BCH South Flag Middle |
| | 12:05 | | BCH South Flag Rear |
| | 12:06 | | BCH South 200 Rear |
| | 12:06 | | BCH South 200 Middle |
| | 12:07 | | BCH South 200 Front |
| | 12:08 | | BCH South 300 Front |
| | 12:08 | | BCH South 300 Middle |
| | 12:09 | | BCH South 300 Rear |
| | 12:10 | | BCH South 400 Rear |
| | 12:10 | | BCH-South 400 Middle |
| | 12:10 | | BCH 400 South Front |
| | 12:11 | | BCH 500 South Front |
| | 12:11 | | BCH South 500 Middle |
| | 12:12 | | BCH- South 500 Rear |
| | 13:37 | | BCH South 200 Front |
| | 13:37 | | BCH South 200 Middle |
| | 13:38 | | BCH South 200 Rear |

DEVINE133408

# Indiana State Prison Patrol Report

| Date | Time | Officer | Location |
|------|------|---------|----------|
| | 13:39 | | BCH South 300 Rear |
| | 13:39 | | BCH South 300 Middle |
| | 13:40 | | BCH South 300 Front |
| | 13:48 | | BCH 500 South Front |
| | 13:49 | | BCH South 500 Middle |
| | 13:50 | | BCH- South 500 Rear |
| | 13:51 | | BCH South 400 Rear |
| | 13:53 | | BCH-South 400 Middle |
| | 13:53 | | BCH 400 South Front |
| | 14:01 | | BCH South 200 Front |
| | 14:01 | | BCH South 200 Middle |
| | 14:01 | | BCH South 200 Rear |
| | 14:03 | | BCH South 300 Front |
| | 14:03 | | BCH South 300 Middle |
| | 14:03 | | BCH South 300 Rear |
| | 14:04 | | BCH 500 South Front |
| | 14:04 | | BCH South 500 Middle |
| | 14:05 | | BCH- South 500 Rear |
| | 14:12 | | BCH 400 South Front |
| | 14:12 | | BCH-South 400 Middle |
| | 14:12 | | BCH South 400 Rear |
| | 14:19 | | BCH South Flag Front |
| | 14:19 | | BCH South Flag Middle |
| | 14:19 | | BCH South Flag Rear |
| | 15:20 | | BCH South 300 Front |
| | 15:22 | | BCH 500 South Front |
| | 15:22 | | BCH South 500 Middle |
| | 15:22 | | BCH- South 500 Rear |
| | 15:29 | | BCH 400 South Front |
| | 15:29 | | BCH-South 400 Middle |
| | 15:29 | | BCH South 400 Rear |
| | 15:36 | | BCH South 300 Front |
| | 15:36 | | BCH South 300 Middle |
| | 15:37 | | BCH South 300 Rear |
| | 15:37 | | BCH South 200 Rear |
| | 15:39 | | BCH South 200 Middle |
| | 15:39 | | BCH South 200 Front |
| | 15:41 | | BCH South Flag Rear |
| | 15:41 | | BCH South Flag Middle |
| | 15:41 | | BCH South Flag Front |
| | 15:58 | | BCH South Flag Front |
| | 15:58 | | BCH South Flag Middle |
| | 16:03 | | BCH South Flag Rear |

DEVINE133409

# Indiana State Prison Patrol Report

| Date | Time | Officer | Location |
|---|---|---|---|
| | 16:32 | | BCH 400 South Front |
| | 16:32 | | BCH-South 400 Middle |
| | 16:32 | | BCH South 400 Rear |
| | 16:36 | | BCH- South 500 Rear |
| | 16:41 | | BCH South 500 Middle |
| | 16:42 | | BCH 500 South Front |
| | 16:53 | | BCH South 300 Front |
| | 16:54 | | BCH South 300 Middle |
| | 16:54 | | BCH South 300 Rear |
| | 16:59 | | BCH South 200 Front |
| | 17:00 | | BCH 400 South Front |
| | 17:00 | | BCH-South 400 Middle |
| | 17:01 | | BCH South 400 Rear |
| | 17:02 | | BCH South 200 Rear |
| | 17:06 | | BCH 500 South Front |
| | 17:06 | | BCH South 500 Middle |
| | 17:07 | | BCH- South 500 Rear |
| | 17:12 | | BCH 400 South Front |
| | 17:12 | | BCH South 400 Rear |
| | 17:12 | | BCH-South 400 Middle |
| | 17:13 | | BCH South 400 Rear |
| | 17:19 | | BCH South 200 Front |
| | 17:19 | | BCH South 200 Middle |
| | 17:19 | | BCH South 200 Rear |
| | 17:22 | | BCH South Flag Front |
| | 17:22 | | BCH South Flag Middle |
| | 17:22 | | BCH South Flag Rear |
| | 19:35 | | BCH 500 South Front |
| | 19:36 | | BCH South 500 Middle |
| | 19:37 | | BCH South Flag Front |
| | 19:37 | | BCH South Flag Middle |
| | 19:37 | | BCH- South 500 Rear |
| | 19:37 | | BCH South Flag Rear |
| | 19:40 | | BCH 400 South Front |
| | 19:41 | | BCH-South 400 Middle |
| | 19:41 | | BCH South 400 Rear |
| | 19:51 | | BCH South 200 Front |
| | 19:51 | | BCH South 200 Middle |
| | 19:51 | | BCH South 200 Rear |
| | 19:53 | | BCH South 300 Rear |
| | 19:53 | | BCH South 300 Middle |
| | 19:53 | | BCH South 300 Front |
| | 19:56 | | BCH South Flag Rear |

DEVINE133410

# Indiana State Prison Patrol Report

| Date | Time | Officer | Location |
|---|---|---|---|
|  | 19:56 |  | BCH South Flag Middle |
|  | 19:57 |  | BCH South Flag Front |
|  | 20:40 |  | BCH 400 South Front |
|  | 20:41 |  | BCH-South 400 Middle |
|  | 20:41 |  | BCH South 300 Front |
|  | 20:41 |  | BCH South 400 Rear |
|  | 20:41 |  | BCH South 300 Middle |
|  | 20:41 |  | BCH South 300 Rear |
|  | 20:43 |  | BCH South 200 Rear |
|  | 20:43 |  | BCH 500 South Front |
|  | 20:43 |  | BCH South 200 Middle |
|  | 20:43 |  | BCH South 500 Middle |
|  | 20:43 |  | BCH South 200 Front |
|  | 20:43 |  | BCH- South 500 Rear |
|  | 20:47 |  | BCH South Flag Rear |
|  | 20:47 |  | BCH South Flag Middle |
|  | 20:47 |  | BCH South Flag Front |
|  | 21:06 |  | BCH 500 South Front |
|  | 21:07 |  | BCH South 500 Middle |
|  | 21:07 |  | BCH- South 500 Rear |
|  | 21:09 |  | BCH 400 South Front |
|  | 21:09 |  | BCH South 300 Front |
|  | 21:10 |  | BCH South 400 Rear |
|  | 21:10 |  | BCH South 300 Middle |
|  | 21:10 |  | BCH South 300 Rear |
|  | 21:12 |  | BCH South 200 Rear |
|  | 21:12 |  | BCH South 200 Middle |
|  | 21:12 |  | BCH South 200 Front |
|  | 21:15 |  | BCH South Flag Rear |
|  | 21:16 |  | BCH South Flag Middle |
|  | 21:16 |  | BCH South Flag Front |
| 4/8/2017 | 02:02 |  | BCH South Flag Front |
|  | 02:02 |  | BCH South Flag Middle |
|  | 02:03 |  | BCH South Flag Rear |
|  | 02:04 |  | BCH South 200 Front |
|  | 02:04 |  | BCH South 200 Middle |
|  | 02:05 |  | BCH South 200 Rear |
|  | 02:06 |  | BCH South 300 Front |
|  | 02:06 |  | BCH South 300 Middle |
|  | 02:07 |  | BCH South 300 Rear |
|  | 02:08 |  | BCH 400 South Front |
|  | 02:08 |  | BCH-South 400 Middle |
|  | 02:08 |  | BCH South 400 Rear |

DEVINE133411

# Indiana State Prison Patrol Report

| Date | Time | Officer | Location |
|---|---|---|---|
| | 02:09 | | BCH 500 South Front |
| | 02:10 | | BCH South 500 Middle |
| | 02:10 | | BCH- South 500 Rear |
| | 02:45 | | BCH South Flag Front |
| | 02:45 | | BCH South Flag Middle |
| | 02:45 | | BCH South Flag Rear |
| | 02:49 | | BCH South 200 Front |
| | 02:50 | | BCH South 200 Middle |
| | 02:50 | | BCH South 200 Rear |
| | 02:54 | | BCH South 300 Front |
| | 02:54 | | BCH South 300 Middle |
| | 02:55 | | BCH South 300 Rear |
| | 03:03 | | BCH 400 South Front |
| | 03:03 | | BCH-South 400 Middle |
| | 03:04 | | BCH South 400 Rear |
| | 03:05 | | BCH 500 South Front |
| | 03:06 | | BCH South 500 Middle |
| | 03:06 | | BCH- South 500 Rear |

**Statistics for B-Cell House South**
Officer Reads:           0
Location Reads:          344
Total Button Reads:      344

## *C-Cell House East*

*Indiana State Prison ● C-Cell House East*

| Date | Time | Officer | Location |
|---|---|---|---|
| 4/7/2017 | 00:00 | (Not Specified) | CCH East 500 Rear |
| | 00:01 | | CCH- East 400 Rear |
| | 00:02 | | CCH East 400 Middle |
| | 00:03 | | CCH East 400 Front |
| | 00:03 | | CCH 300 E Front |
| | 00:04 | | CCH East 300 Middle |
| | 00:05 | | CCH East 300 Rear |
| | 00:06 | | CCH East 200 Rear |
| | 00:07 | | CCH East 200 Middle |
| | 00:08 | | CCH 200 E Front |
| | 01:16 | | CCH 200 E Front |
| | 01:16 | | CCH East 200 Middle |
| | 01:17 | | CCH East 200 Rear |
| | 01:17 | | CCH East 300 Rear |
| | 01:18 | | CCH East 300 Middle |

DEVINE133412

# Indiana State Prison Patrol Report

| Date | Time | Officer | Location |
|------|------|---------|----------|
| | 01:19 | | CCH 300 E Front |
| | 02:05 | | CCH 200 E Front |
| | 02:06 | | CCH East 200 Middle |
| | 02:07 | | CCH East 200 Rear |
| | 02:07 | | CCH East 300 Rear |
| | 02:09 | | CCH East 300 Middle |
| | 02:09 | | CCH 300 E Front |
| | 02:11 | | CCH East 500 Front |
| | 02:12 | | CCH 500 East Middle |
| | 02:13 | | CCH East 500 Rear |
| | 02:13 | | CCH- East 400 Rear |
| | 02:14 | | CCH East 400 Middle |
| | 02:15 | | CCH East 400 Front |
| | 03:07 | | CCH East 500 Front |
| | 03:07 | | CCH 500 East Middle |
| | 03:08 | | CCH East 500 Rear |
| | 03:08 | | CCH- East 400 Rear |
| | 03:09 | | CCH East 400 Middle |
| | 03:10 | | CCH East 400 Front |
| | 04:43 | | CCH 200 E Front |
| | 04:45 | | CCH East 200 Middle |
| | 04:46 | | CCH East 200 Rear |
| | 04:47 | | CCH East 300 Rear |
| | 04:48 | | CCH East 300 Middle |
| | 04:48 | | CCH 300 E Front |
| | 04:52 | | CCH East 500 Front |
| | 04:53 | | CCH 500 East Middle |
| | 04:54 | | CCH East 500 Rear |
| | 04:54 | | CCH- East 400 Rear |
| | 04:57 | | CCH East 400 Middle |
| | 04:58 | | CCH East 200 Rear |
| | 04:59 | | CCH East 400 Front |

**Statistics for C-Cell House East**

Officer Reads:          0
Location Reads:         47
Total Button Reads:     47

## C-Cell House West

*Indiana State Prison ● C-Cell House West*

| Date | Time | Officer | Location |
|------|------|---------|----------|
| 4/7/2017 | 00:00 | (Not Specified) | CCH West 300 Rear |

DEVINE133413

# Indiana State Prison Patrol Report

| Date | Time | Officer | Location |
|------|------|---------|----------|
| | 00:00 | | CCH- West 300 Middle |
| | 00:02 | | CCH- West 300 Front |
| | 01:19 | | CCH- West 300 Front |
| | 01:20 | | CCH- West 300 Middle |
| | 01:21 | | CCH West 300 Rear |
| | 01:21 | | CCH West 200 Rear |
| | 01:22 | | CCH West 200 Middle |
| | 01:22 | | CCH West 200 Front |
| | 02:05 | | CCH 400 W Front |
| | 02:06 | | CCH- 400 W Middle |
| | 02:08 | | CCH 400 W Rear |
| | 02:08 | | CCH 500 W Rear |
| | 02:09 | | CCH West 500 Middle |
| | 02:10 | | CCH 500 W Front |
| | 02:10 | | CCH- West 300 Front |
| | 02:11 | | CCH- West 300 Middle |
| | 02:12 | | CCH West 300 Rear |
| | 02:13 | | CCH West 200 Rear |
| | 02:14 | | CCH West 200 Middle |
| | 02:15 | | CCH West 200 Front |
| | 02:54 | | CCH West 300 Rear |
| | 02:56 | | CCH- West 300 Front |
| | 03:02 | | CCH 400 W Front |
| | 03:02 | | CCH- 400 W Middle |
| | 03:03 | | CCH 400 W Rear |
| | 03:05 | | CCH 500 W Rear |
| | 03:06 | | CCH West 500 Middle |
| | 03:06 | | CCH 500 W Front |
| | 04:44 | | CCH 400 W Front |
| | 04:45 | | CCH- 400 W Middle |
| | 04:48 | | CCH 400 W Rear |
| | 04:48 | | CCH 500 W Rear |
| | 04:49 | | CCH- West 300 Front |
| | 04:51 | | CCH- West 300 Middle |
| | 04:51 | | CCH- West 300 Middle |
| | 04:52 | | CCH 500 W Front |
| | 04:52 | | CCH West 300 Rear |
| | 04:53 | | CCH West 200 Rear |
| | 04:54 | | CCH West 200 Middle |
| | 04:55 | | CCH West 200 Front |
| | 05:13 | | CCH West 200 Front |

**Statistics for C-Cell House West**

DEVINE133414

# Indiana State Prison Patrol Report

Officer Reads:            0
Location Reads:          42
Total Button Reads:      42

## *D-Cell House East*

*Indiana State Prison ● D-Cell House East*

| Date | Time | Officer | Location |
|------|------|---------|----------|

**Statistics for D-Cell House East**
Total Button Reads:        0

## D- Cellhouse 100 Range East

*Indiana State Prison ● D-Cell House East ● D- Cellhouse 100 Range East*

| Date | Time | Officer | Location |
|------|------|---------|----------|
| 4/7/2017 | 00:08 | (Not Specified) | DE-100 Middle |
| | 00:09 | | DE-100 Rear |
| | 01:18 | | DE-100 Front |
| | 01:18 | | DE-100 Middle |
| | 01:19 | | DE-100 Rear |
| | 02:11 | | DE-100 Front |
| | 02:13 | | DE-100 Middle |
| | 02:13 | | DE-100 Rear |
| | 03:14 | | DE-100 Front |
| | 03:14 | | DE-100 Middle |
| | 03:15 | | DE-100 Rear |
| | 04:31 | | DE-100 Rear |
| | 04:32 | | DE-100 Middle |
| | 04:32 | | DE-100 Front |
| | 05:26 | | DE-100 Front |
| | 05:26 | | DE-100 Middle |
| | 05:26 | | DE-100 Rear |

**Statistics for D- Cellhouse 100 Range East**
Officer Reads:            0
Location Reads:          17
Total Button Reads:      17

## D-Cellhouse 200 Range East

*Indiana State Prison ● D-Cell House East ● D-Cellhouse 200 Range East*

| Date | Time | Officer | Location |
|------|------|---------|----------|
| 4/7/2017 | 00:04 | (Not Specified) | DE- 200 Front |

DEVINE133415

# Indiana State Prison Patrol Report

| Date | Time | Officer | Location |
|------|------|---------|----------|
| | 01:09 | | DE- 200 Front |
| | 01:09 | | DE-200 Middle |
| | 01:10 | | DE-200 Rear |
| | 02:14 | | DE- 200 Front |
| | 02:14 | | DE-200 Middle |
| | 02:15 | | DE-200 Rear |
| | 03:05 | | DE- 200 Front |
| | 03:06 | | DE-200 Middle |
| | 03:07 | | DE-200 Rear |
| | 04:26 | | DE- 200 Front |
| | 04:27 | | DE-200 Middle |
| | 04:28 | | DE-200 Rear |
| | 05:30 | | DE- 200 Front |
| | 05:30 | | DE-200 Middle |
| | 05:31 | | DE-200 Rear |

**Statistics for D-Cellhouse 200 Range East**
Officer Reads:             0
Location Reads:            16
Total Button Reads:        16

## D-Cellhouse 300 Range East

*Indiana State Prison ● D-Cell House East ● D-Cellhouse 300 Range East*

| Date | Time | Officer | Location |
|------|------|---------|----------|
| 4/7/2017 | 00:20 | (Not Specified) | DE-300 Front |
| | 00:21 | | DE-300 Middle |
| | 00:23 | | DE-300 Rear |
| | 01:01 | | DE-300 Rear |
| | 01:01 | | DE-300 Middle |
| | 01:02 | | DE-300 Front |
| | 01:17 | | DE-300 Front |
| | 01:19 | | DE-300 Middle |
| | 01:20 | | DE-300 Rear |
| | 02:14 | | DE-300 Front |
| | 02:15 | | DE-300 Middle |
| | 02:15 | | DE-300 Rear |
| | 03:06 | | DE-300 Front |
| | 03:07 | | DE-300 Middle |
| | 03:07 | | DE-300 Rear |
| | 05:29 | | DE-300 Middle |
| | 05:29 | | DE-300 Rear |

DEVINE133416

# Indiana State Prison Patrol Report

**Statistics for D-Cellhouse 300 Range East**
Officer Reads:          0
Location Reads:         17
Total Button Reads:     17

## D-Cellhouse 400 Range East

*Indiana State Prison ● D-Cell House East ● D-Cellhouse 400 Range East*

| Date | Time | Officer | Location |
|------|------|---------|----------|
| 4/7/2017 | 00:07 | (Not Specified) | DE-400 Front |
| | 00:09 | | DE-400 Rear |
| | 01:08 | | DE-400 Front |
| | 01:09 | | DE-400 Rear |
| | 01:10 | | DE-400 Middle |
| | 02:14 | | DE-400 Front |
| | 02:15 | | DE-400 Rear |
| | 02:57 | | DE-400 Rear |
| | 02:58 | | DE-400 Middle |
| | 03:01 | | DE-400 Front |
| | 03:39 | | DE-400 Front |
| | 04:47 | | DE-400 Rear |
| | 04:48 | | DE-400 Middle |
| | 04:48 | | DE-400 Front |
| | 05:31 | | DE-400 Front |
| | 05:31 | | DE-400 Middle |
| | 05:32 | | DE-400 Rear |

**Statistics for D-Cellhouse 400 Range East**
Officer Reads:          0
Location Reads:         17
Total Button Reads:     17

## D-Cellhouse 500 Range East

*Indiana State Prison ● D-Cell House East ● D-Cellhouse 500 Range East*

| Date | Time | Officer | Location |
|------|------|---------|----------|
| 4/7/2017 | 00:00 | (Not Specified) | DE-500 Rear |
| | 00:02 | | DE-500 Middle |
| | 00:02 | | DE-500 Front |
| | 01:09 | | DE-500 Front |
| | 01:09 | | DE-500 Middle |
| | 01:10 | | DE-500 Rear |
| | 01:10 | | DE-500 Middle |
| | 02:33 | | DE-500 Rear |

DEVINE133417

# Indiana State Prison Patrol Report

| Date | Time | Officer | Location |
|------|------|---------|----------|
| | 02:33 | | DE-500 Middle |
| | 02:34 | | DE-500 Front |
| | 03:09 | | DE-500 Rear |
| | 03:10 | | DE-500 Middle |
| | 04:50 | | DE-500 Front |
| | 04:53 | | DE-500 Front |
| | 04:53 | | DE-500 Middle |
| | 04:54 | | DE-500 Rear |
| | 05:24 | | DE-500 Front |
| | 05:25 | | DE-500 Middle |
| | 05:25 | | DE-500 Rear |

**Statistics for D-Cellhouse 500 Range East**
Officer Reads:          0
Location Reads:          19
Total Button Reads:          19

## *D-Cell House West*

*Indiana State Prison ● D-Cell House West*

| Date | Time | Officer | Location |
|------|------|---------|----------|

**Statistics for D-Cell House West**
Total Button Reads:          0

## D-Cellhouse 100 Range West

*Indiana State Prison ● D-Cell House West ● D-Cellhouse 100 Range West*

| Date | Time | Officer | Location |
|------|------|---------|----------|
| 4/7/2017 | 00:12 | (Not Specified) | DCH- West 100 Front |
| | 00:12 | | DCH-West 100 Middle |
| | 00:13 | | DCH-West 100 Rear |
| | 01:15 | | DCH- West 100 Front |
| | 01:15 | | DCH-West 100 Middle |
| | 01:16 | | DCH-West 100 Rear |
| | 02:15 | | DCH- West 100 Front |
| | 02:16 | | DCH-West 100 Middle |
| | 02:16 | | DCH-West 100 Rear |
| | 03:04 | | DCH- West 100 Front |
| | 03:10 | | DCH-West 100 Middle |
| | 03:10 | | DCH-West 100 Rear |
| | 04:33 | | DCH- West 100 Front |
| | 04:34 | | DCH-West 100 Middle |

DEVINE133418

# Indiana State Prison Patrol Report

| Date | Time | Officer | Location |
|------|------|---------|----------|
|  | 04:35 |  | DCH-West 100 Rear |
|  | 05:27 |  | DCH- West 100 Front |
|  | 05:28 |  | DCH-West 100 Middle |
|  | 05:29 |  | DCH-West 100 Rear |

**Statistics for D-Cellhouse 100 Range West**
Officer Reads:          0
Location Reads:         18
Total Button Reads:     18

## D-Cellhouse 200Range West

*Indiana State Prison ● D-Cell House West ● D-Cellhouse 200Range West*

| Date | Time | Officer | Location |
|------|------|---------|----------|
| 4/7/2017 | 01:12 | (Not Specified) | DCH 200 West Front |
|  | 01:13 |  | DCH 200 West Middle |
|  | 01:13 |  | DCH-200 West Rear |
|  | 02:16 |  | DCH 200 West Front |
|  | 02:17 |  | DCH-200 West Rear |
|  | 03:09 |  | DCH 200 West Front |
|  | 03:10 |  | DCH 200 West Middle |
|  | 03:11 |  | DCH-200 West Rear |
|  | 04:30 |  | DCH 200 West Front |
|  | 04:31 |  | DCH-200 West Rear |
|  | 05:33 |  | DCH 200 West Front |
|  | 05:34 |  | DCH 200 West Middle |
|  | 05:35 |  | DCH-200 West Rear |

**Statistics for D-Cellhouse 200Range West**
Officer Reads:          0
Location Reads:         13
Total Button Reads:     13

## D-Cellhouse 300 Range West

*Indiana State Prison ● D-Cell House West ● D-Cellhouse 300 Range West*

| Date | Time | Officer | Location |
|------|------|---------|----------|
| 4/7/2017 | 00:28 | (Not Specified) | DCH- 300 West Rear |
|  | 00:29 |  | DCH- 300 West  Middle |
|  | 00:29 |  | DCH-300 West Front |
|  | 01:23 |  | DCH-300 West Front |
|  | 02:17 |  | DCH-300 West Front |
|  | 02:18 |  | DCH- 300 West  Middle |

DEVINE133419

# Indiana State Prison Patrol Report

| Date | Time | Officer | Location |
|------|------|---------|----------|
|      | 02:18 |        | DCH- 300 West Rear |
|      | 03:10 |        | DCH-300 West Front |
|      | 03:10 |        | DCH- 300 West  Middle |
|      | 03:11 |        | DCH- 300 West Rear |
|      | 04:43 |        | DCH-300 West Front |
|      | 05:32 |        | DCH-300 West Front |
|      | 05:32 |        | DCH- 300 West  Middle |
|      | 05:33 |        | DCH- 300 West Rear |

**Statistics for D-Cellhouse 300 Range West**

Officer Reads:              0
Location Reads:             14
Total Button Reads:         14

## D-Cellhouse 400 Range West

*Indiana State Prison ● D-Cell House West ● D-Cellhouse 400 Range West*

| Date | Time | Officer | Location |
|------|------|---------|----------|
| 4/7/2017 | 00:02 | (Not Specified) | DCH- 400 West Front |
|      | 00:04 |        | DCH-400 West Middle |
|      | 00:05 |        | DCH-400 West Rear |
|      | 01:11 |        | DCH- 400 West Front |
|      | 01:12 |        | DCH-400 West Middle |
|      | 01:12 |        | DCH-400 West Rear |
|      | 02:17 |        | DCH- 400 West Front |
|      | 02:17 |        | DCH-400 West Middle |
|      | 02:17 |        | DCH-400 West Rear |
|      | 02:18 |        | DCH-400 West Middle |
|      | 03:11 |        | DCH-400 West Middle |
|      | 03:12 |        | DCH- 400 West Front |
|      | 03:36 |        | DCH- 400 West Front |
|      | 04:43 |        | DCH- 400 West Front |
|      | 04:43 |        | DCH-400 West Middle |
|      | 04:44 |        | DCH-400 West Rear |
|      | 05:28 |        | DCH- 400 West Front |
|      | 05:29 |        | DCH-400 West Middle |
|      | 05:29 |        | DCH-400 West Rear |

**Statistics for D-Cellhouse 400 Range West**

Officer Reads:              0
Location Reads:             19
Total Button Reads:         19

DEVINE133420

# Indiana State Prison Patrol Report

## D-Cellhouse 500 Range West

*Indiana State Prison ● D-Cell House West ● D-Cellhouse 500 Range West*

| Date | Time | Officer | Location |
|------|------|---------|----------|
| 4/7/2017 | 00:25 | (Not Specified) | DCH- 500 West Front |
| | 00:30 | | DCH- 500 West Middle |
| | 00:30 | | DCH- 500 West Rear |
| | 00:31 | | DCH- 500 West Front |
| | 01:04 | | DCH- 500 West Front |
| | 01:05 | | DCH- 500 West Middle |
| | 01:05 | | DCH- 500 West Rear |
| | 01:06 | | DCH- 500 West Middle |
| | 02:26 | | DCH- 500 West Front |
| | 02:26 | | DCH- 500 West Middle |
| | 02:27 | | DCH- 500 West Rear |
| | 02:53 | | DCH- 500 West Front |
| | 02:53 | | DCH- 500 West Middle |
| | 02:54 | | DCH- 500 West Rear |
| | 04:43 | | DCH- 500 West Front |
| | 04:43 | | DCH- 500 West Middle |
| | 04:44 | | DCH- 500 West Rear |
| | 05:32 | | DCH- 500 West Front |
| | 05:32 | | DCH- 500 West Middle |
| | 05:32 | | DCH- 500 West Rear |

**Statistics for D-Cellhouse 500 Range West**
Officer Reads:          0
Location Reads:          20
Total Button Reads:          20

## *ICH*

*Indiana State Prison ● ICH*

| Date | Time | Officer | Location |
|------|------|---------|----------|
| 4/7/2017 | 00:59 | (Not Specified) | ICH 100 Front |
| | 00:59 | | ICH 100 Middle |
| | 00:59 | | ICH 100 Rear |
| | 01:00 | | ICH 200 Rear |
| | 01:00 | | ICH 200 Middle |
| | 01:00 | | ICH 200 Front old |
| | 01:01 | | ICH 300 Front |
| | 01:02 | | ICH 300 Middle |
| | 01:02 | | ICH 300 Rear |
| | 01:02 | | ICH 400 Rear |

DEVINE133421

# Indiana State Prison Patrol Report

| Date | Time | Officer | Location |
|------|------|---------|----------|
| | 01:03 | | ICH 400 Middle |
| | 01:03 | | ICH 400 Front |
| | 01:58 | | ICH 100 Front |
| | 01:58 | | ICH 100 Middle |
| | 01:58 | | ICH 100 Rear |
| | 01:59 | | ICH 200 Rear |
| | 01:59 | | ICH 200 Middle |
| | 02:00 | | ICH 200 Front old |
| | 02:01 | | ICH 300 Front |
| | 02:01 | | ICH 300 Middle |
| | 02:01 | | ICH 300 Rear |
| | 02:02 | | ICH 400 Rear |
| | 02:02 | | ICH 400 Middle |
| | 02:02 | | ICH 400 Front |
| | 02:56 | | ICH 100 Front |
| | 02:57 | | ICH 100 Middle |
| | 02:57 | | ICH 100 Rear |
| | 02:58 | | ICH 200 Rear |
| | 02:58 | | ICH 200 Middle |
| | 02:59 | | ICH 200 Front old |
| | 03:00 | | ICH 300 Front |
| | 03:01 | | ICH 300 Middle |
| | 03:02 | | ICH 300 Rear |
| | 03:03 | | ICH 400 Rear |
| | 03:03 | | ICH 400 Middle |
| | 03:04 | | ICH 400 Front |
| | 03:48 | | ICH 300 Front |
| | 03:49 | | ICH 300 Middle |
| | 03:49 | | ICH 300 Rear |
| | 03:50 | | ICH 400 Rear |
| | 03:50 | | ICH 400 Middle |
| | 03:50 | | ICH 400 Front |
| | 04:02 | | ICH 200 Front old |
| | 04:02 | | ICH 200 Middle |
| | 04:03 | | ICH 200 Rear |
| | 04:04 | | ICH 100 Rear |
| | 04:04 | | ICH 100 Middle |
| | 04:05 | | ICH 100 Front |
| | 05:21 | | ICH 100 Front |
| | 05:21 | | ICH 100 Middle |
| | 05:21 | | ICH 100 Rear |
| | 05:22 | | ICH 200 Rear |
| | 05:22 | | ICH 200 Middle |

DEVINE133422

# Indiana State Prison Patrol Report

| Date | Time | Officer | Location |
|------|------|---------|----------|
| | 05:23 | | ICH 200 Front old |
| | 05:24 | | ICH 300 Front |
| | 05:24 | | ICH 300 Middle |
| | 05:25 | | ICH 300 Rear |
| | 05:25 | | ICH 400 Rear |
| | 05:26 | | ICH 400 Middle |
| | 05:26 | | ICH 400 Front |

**Statistics for ICH**
Officer Reads:           0
Location Reads:          60
Total Button Reads:      60

## IDU

*Indiana State Prison ● IDU*

| Date | Time | Officer | Location |
|------|------|---------|----------|
| 4/7/2017 | 00:36 | (Not Specified) | IDU East 1 Middle |
| | 00:48 | | IDU West Catwalk |
| | 01:31 | | IDU West Catwalk |
| | 01:31 | | IDU East 1 Middle |
| | 01:36 | | IDU West Catwalk |
| | 02:12 | | IDU West Catwalk |
| | 02:36 | | IDU East 1 Middle |
| | 02:41 | | IDU- East 2 Rear |
| | 02:41 | | IDU West Catwalk |
| | 03:21 | | IDU East 2 Front |
| | 03:49 | | IDU East 1 Middle |
| | 03:58 | | IDU West Catwalk |
| | 04:09 | | IDU East 1 Middle |
| | 04:36 | | IDU West Catwalk |
| | 05:27 | | IDU West Catwalk |
| | 05:27 | | IDU East 1 Middle |

**Statistics for IDU**
Officer Reads:           0
Location Reads:          16
Total Button Reads:      16

## NSB

*Indiana State Prison ● NSB*

| Date | Time | Officer | Location |
|------|------|---------|----------|

DEVINE133423

# Indiana State Prison Patrol Report

| Date | Time | Officer | Location |
|------|------|---------|----------|
| 4/7/2017 | 00:12 | (Not Specified) | NSB North Front |
| | 00:13 | | NSB North Rear |
| | 00:14 | | NSB South Front |
| | 00:15 | | NSB South Rear |
| | 00:37 | | NSB North Front |
| | 00:37 | | NSB North Rear |
| | 00:38 | | NSB South Front |
| | 00:39 | | NSB South Rear |
| | 00:39 | | NSB South Catwalk |
| | 01:05 | | NSB North Front |
| | 01:05 | | NSB North Rear |
| | 01:06 | | NSB North Front |
| | 01:06 | | NSB South Front |
| | 01:07 | | NSB South Rear |
| | 01:08 | | NSB South Front |
| | 01:30 | | NSB North Rear |
| | 01:32 | | NSB South Rear |
| | 01:32 | | NSB South Front |
| | 02:03 | | NSB North Front |
| | 02:03 | | NSB North Rear |
| | 02:05 | | NSB South Rear |
| | 02:28 | | NSB North Rear |
| | 02:29 | | NSB South Front |
| | 02:31 | | NSB South Rear |
| | 03:01 | | NSB North Front |
| | 03:01 | | NSB North Rear |
| | 03:03 | | NSB South Front |
| | 03:03 | | NSB South Rear |
| | 03:34 | | NSB North Front |
| | 03:35 | | NSB North Rear |
| | 03:36 | | NSB South Front |
| | 03:36 | | NSB South Rear |
| | 04:01 | | NSB North Rear |
| | 04:05 | | NSB North Front |
| | 04:05 | | NSB South Front |
| | 04:06 | | NSB South Rear |
| | 04:06 | | NSB South Catwalk |
| | 04:37 | | NSB North Rear |
| | 04:38 | | NSB South Front |
| | 04:39 | | NSB South Rear |
| | 04:59 | | NSB North Front |
| | 05:00 | | NSB North Rear |
| | 05:01 | | NSB South Rear |

DEVINE133424

# Indiana State Prison Patrol Report

| Date | Time | Officer | Location |
|------|------|---------|----------|
| | 05:02 | | NSB South Front |
| | 05:33 | | NSB North Front |
| | 05:34 | | NSB North Rear |
| | 05:36 | | NSB South Front |
| | 05:37 | | NSB South Rear |
| | 05:38 | | NSB South Front |

**Statistics for NSB**
Officer Reads:          0
Location Reads:         49
Total Button Reads:     49

## PCU

*Indiana State Prison ● PCU*

| Date | Time | Officer | Location |
|------|------|---------|----------|
| 4/7/2017 | 00:00 | (Not Specified) | PCU- A- Upper Front |
| | 00:00 | | PCU- A Upper Rear |
| | 00:01 | | PCU B Lower Front |
| | 00:01 | | PCU B Lower Rear |
| | 00:02 | | PCU-B Upper Rear |
| | 00:02 | | PCU-B Upper Front |
| | 00:03 | | PCU C- Lower Front |
| | 00:03 | | PCU-C-Lower Rear |
| | 00:04 | | PCU- C- Upper Rear |
| | 00:04 | | PCU C Upper Front old |
| | 00:05 | | PCU D Lower Front |
| | 00:05 | | PCU D Lower Rear |
| | 00:06 | | PCU-D Upper Rear |
| | 00:07 | | PCU D Upper Front |
| | 00:28 | | PCU A Lower Front |
| | 00:28 | | PCU A Lower Rear |
| | 00:28 | | PCU- A Upper Rear |
| | 00:29 | | PCU- A- Upper Front |
| | 00:30 | | PCU B Lower Front |
| | 00:30 | | PCU B Lower Rear |
| | 00:31 | | PCU-B Upper Rear |
| | 00:31 | | PCU-B Upper Front |
| | 00:32 | | PCU C- Lower Front |
| | 00:32 | | PCU-C-Lower Rear |
| | 00:32 | | PCU- C- Upper Rear |
| | 00:33 | | PCU C Upper Front old |
| | 00:34 | | PCU D Lower Front |

DEVINE133425

# Indiana State Prison Patrol Report

| Date | Time | Officer | Location |
|------|------|---------|----------|
| | 00:34 | | PCU D Lower Rear |
| | 00:34 | | PCU-D Upper Rear |
| | 00:35 | | PCU D Upper Front |
| | 01:00 | | PCU A Lower Front |
| | 01:00 | | PCU A Lower Rear |
| | 01:00 | | PCU- A Upper Rear |
| | 01:01 | | PCU- A- Upper Front |
| | 01:01 | | PCU B Lower Front |
| | 01:02 | | PCU B Lower Rear |
| | 01:02 | | PCU-B Upper Front |
| | 01:02 | | PCU-B Upper Rear |
| | 01:03 | | PCU C- Lower Front |
| | 01:03 | | PCU-C-Lower Rear |
| | 01:03 | | PCU- C- Upper Rear |
| | 01:04 | | PCU C Upper Front old |
| | 01:05 | | PCU D Upper Front |
| | 01:05 | | PCU-D Upper Rear |
| | 01:05 | | PCU D Lower Front |
| | 01:05 | | PCU D Lower Rear |
| | 01:28 | | PCU A Lower Front |
| | 01:29 | | PCU A Lower Rear |
| | 01:29 | | PCU- A Upper Rear |
| | 01:29 | | PCU- A- Upper Front |
| | 01:30 | | PCU B Lower Front |
| | 01:30 | | PCU B Lower Rear |
| | 01:31 | | PCU-B Upper Front |
| | 01:31 | | PCU-B Upper Rear |
| | 01:31 | | PCU C- Lower Front |
| | 01:31 | | PCU-C-Lower Rear |
| | 01:32 | | PCU- C- Upper Rear |
| | 01:32 | | PCU C Upper Front old |
| | 01:33 | | PCU D Upper Front |
| | 01:33 | | PCU-D Upper Rear |
| | 01:34 | | PCU D Lower Front |
| | 01:34 | | PCU D Lower Rear |
| | 02:03 | | PCU A Lower Front |
| | 02:03 | | PCU A Lower Rear |
| | 02:04 | | PCU- A Upper Rear |
| | 02:04 | | PCU- A- Upper Front |
| | 02:05 | | PCU B Lower Front |
| | 02:05 | | PCU B Lower Rear |
| | 02:06 | | PCU-B Upper Rear |
| | 02:06 | | PCU-B Upper Front |

DEVINE133426

# Indiana State Prison Patrol Report

| Date | Time | Officer | Location |
|------|------|---------|----------|
| | 02:06 | | PCU C- Lower Front |
| | 02:07 | | PCU-C-Lower Rear |
| | 02:07 | | PCU- C- Upper Rear |
| | 02:08 | | PCU C Upper Front old |
| | 02:09 | | PCU D Lower Front |
| | 02:10 | | PCU D Lower Rear |
| | 02:10 | | PCU-D Upper Rear |
| | 02:10 | | PCU D Upper Front |
| | 02:21 | | PCU A Lower Front |
| | 02:21 | | PCU A Lower Rear |
| | 02:22 | | PCU- A Upper Rear |
| | 02:22 | | PCU- A- Upper Front |
| | 02:23 | | PCU B Lower Front |
| | 02:23 | | PCU B Lower Rear |
| | 02:25 | | PCU-B Upper Front |
| | 02:25 | | PCU-B Upper Rear |
| | 02:27 | | PCU C- Lower Front |
| | 02:27 | | PCU-C-Lower Rear |
| | 02:28 | | PCU C Upper Front old |
| | 02:28 | | PCU- C- Upper Rear |
| | 02:29 | | PCU D Lower Front |
| | 02:30 | | PCU D Lower Rear |
| | 02:31 | | PCU D Upper Front |
| | 02:31 | | PCU-D Upper Rear |
| | 02:59 | | PCU A Lower Front |
| | 02:59 | | PCU A Lower Rear |
| | 02:59 | | PCU- A Upper Rear |
| | 03:00 | | PCU- A- Upper Front |
| | 03:00 | | PCU B Lower Front |
| | 03:01 | | PCU B Lower Rear |
| | 03:01 | | PCU-B Upper Front |
| | 03:02 | | PCU-B Upper Rear |
| | 03:02 | | PCU C- Lower Front |
| | 03:02 | | PCU-C-Lower Rear |
| | 03:03 | | PCU- C- Upper Rear |
| | 03:03 | | PCU C Upper Front old |
| | 03:04 | | PCU D Lower Front |
| | 03:04 | | PCU D Lower Rear |
| | 03:05 | | PCU D Upper Front |
| | 03:05 | | PCU-D Upper Rear |
| | 03:32 | | PCU A Lower Front |
| | 03:33 | | PCU A Lower Rear |
| | 03:33 | | PCU- A Upper Rear |

DEVINE133427

# Indiana State Prison Patrol Report

| Date | Time | Officer | Location |
|------|------|---------|----------|
|  | 03:33 |  | PCU- A- Upper Front |
|  | 03:34 |  | PCU B Lower Front |
|  | 03:34 |  | PCU B Lower Rear |
|  | 03:35 |  | PCU-B Upper Front |
|  | 03:35 |  | PCU-B Upper Rear |
|  | 03:36 |  | PCU C- Lower Front |
|  | 03:36 |  | PCU-C-Lower Rear |
|  | 03:37 |  | PCU- C- Upper Rear |
|  | 03:37 |  | PCU C Upper Front old |
|  | 03:38 |  | PCU D Lower Front |
|  | 03:38 |  | PCU D Lower Rear |
|  | 03:39 |  | PCU D Upper Front |
|  | 03:39 |  | PCU-D Upper Rear |
|  | 03:57 |  | PCU A Lower Front |
|  | 03:57 |  | PCU A Lower Rear |
|  | 03:58 |  | PCU- A Upper Rear |
|  | 03:58 |  | PCU- A- Upper Front |
|  | 03:59 |  | PCU B Lower Front |
|  | 03:59 |  | PCU B Lower Rear |
|  | 04:00 |  | PCU-B Upper Rear |
|  | 04:00 |  | PCU-B Upper Front |
|  | 04:01 |  | PCU C- Lower Front |
|  | 04:01 |  | PCU-C-Lower Rear |
|  | 04:02 |  | PCU- C- Upper Rear |
|  | 04:02 |  | PCU C Upper Front old |
|  | 04:04 |  | PCU D Lower Front |
|  | 04:04 |  | PCU D Lower Rear |
|  | 04:04 |  | PCU-D Upper Rear |
|  | 04:05 |  | PCU D Upper Front |
|  | 04:27 |  | PCU A Lower Front |
|  | 04:27 |  | PCU A Lower Rear |
|  | 04:27 |  | PCU- A Upper Rear |
|  | 04:28 |  | PCU- A- Upper Front |
|  | 04:29 |  | PCU B Lower Front |
|  | 04:29 |  | PCU B Lower Rear |
|  | 04:30 |  | PCU-B Upper Rear |
|  | 04:30 |  | PCU-B Upper Front |
|  | 04:31 |  | PCU C- Lower Front |
|  | 04:31 |  | PCU-C-Lower Rear |
|  | 04:32 |  | PCU- C- Upper Rear |
|  | 04:32 |  | PCU C Upper Front old |
|  | 04:33 |  | PCU D Lower Front |
|  | 04:33 |  | PCU D Lower Rear |

DEVINE133428

# Indiana State Prison Patrol Report

| Date | Time | Officer | Location |
|---|---|---|---|
| | 04:34 | | PCU-D Upper Rear |
| | 04:34 | | PCU D Upper Front |
| | 05:02 | | PCU A Lower Front |
| | 05:04 | | PCU A Lower Rear |
| | 05:05 | | PCU- A Upper Rear |
| | 05:05 | | PCU- A- Upper Front |
| | 05:06 | | PCU B Lower Front |
| | 05:06 | | PCU B Lower Rear |
| | 05:06 | | PCU-B Upper Front |
| | 05:07 | | PCU-B Upper Rear |
| | 05:07 | | PCU C- Lower Front |
| | 05:07 | | PCU-C-Lower Rear |
| | 05:08 | | PCU- C- Upper Rear |
| | 05:08 | | PCU C Upper Front old |
| | 05:09 | | PCU D Lower Front |
| | 05:09 | | PCU D Lower Rear |
| | 05:10 | | PCU D Upper Front |
| | 05:10 | | PCU-D Upper Rear |
| | 05:29 | | PCU A Lower Front |
| | 05:30 | | PCU A Lower Rear |
| | 05:30 | | PCU- A Upper Rear |
| | 05:30 | | PCU- A- Upper Front |
| | 05:31 | | PCU B Lower Front |
| | 05:32 | | PCU B Lower Rear |
| | 05:32 | | PCU-B Upper Front |
| | 05:33 | | PCU-B Upper Rear |
| | 05:33 | | PCU C- Lower Front |
| | 05:34 | | PCU-C-Lower Rear |
| | 05:34 | | PCU- C- Upper Rear |
| | 05:35 | | PCU C Upper Front old |
| | 05:35 | | PCU D Lower Front |
| | 05:36 | | PCU D Lower Rear |
| | 05:36 | | PCU D Upper Front |
| | 05:37 | | PCU-D Upper Rear |

**Statistics for PCU**
Officer Reads:          0
Location Reads:          190
Total Button Reads:      190

## *Tunnel Patrol*

DEVINE133429

# Indiana State Prison Patrol Report

**Indiana State Prison ● Tunnel Patrol**

| Date | Time | Officer | Location |
|------|------|---------|----------|

**Statistics for Tunnel Patrol**
Total Button Reads:        0

## X Row

**Indiana State Prison ● X Row**

| Date | Time | Officer | Location |
|------|------|---------|----------|
| 4/7/2017 | 00:00 | (Not Specified) | X Row 400 Rear |
| | 00:00 | | X Row 300 Rear |
| | 00:01 | | X Row 300 Middle |
| | 00:01 | | X Row 300 Front |
| | 00:04 | | X Row 100 Front |
| | 00:04 | | X Row 100 Middle |
| | 00:05 | | X Row 100 Rear |
| | 00:05 | | X Row 200 Rear |
| | 00:05 | | X Row 200 Middle |
| | 00:06 | | X Row 200 Front |
| | 00:55 | | X Row 100 Front |
| | 00:56 | | X Row 100 Middle |
| | 00:56 | | X Row 100 Rear |
| | 00:56 | | X Row 200 Rear |
| | 00:57 | | X Row 200 Middle |
| | 00:57 | | X Row 200 Front |
| | 01:04 | | X Row 400 Front |
| | 01:04 | | X Row 400 Middle |
| | 01:04 | | X Row 400 Rear |
| | 01:05 | | X Row 300 Rear |
| | 01:05 | | X Row 300 Middle |
| | 01:06 | | X Row 300 Front |
| | 01:54 | | X Row 100 Front |
| | 01:54 | | X Row 100 Middle |
| | 01:54 | | X Row 100 Rear |
| | 01:55 | | X Row 200 Rear |
| | 01:55 | | X Row 200 Middle |
| | 01:55 | | X Row 200 Front |
| | 02:03 | | X Row 400 Front |
| | 02:03 | | X Row 400 Middle |
| | 02:04 | | X Row 400 Rear |
| | 02:04 | | X Row 300 Rear |
| | 02:05 | | X Row 300 Middle |
| | 02:05 | | X Row 300 Front |

DEVINE133430

# Indiana State Prison Patrol Report

| Date | Time | Officer | Location |
|------|------|---------|----------|
| | 02:48 | | X Row 100 Front |
| | 02:48 | | X Row 100 Middle |
| | 02:48 | | X Row 100 Rear |
| | 02:48 | | X Row 200 Rear |
| | 02:49 | | X Row 200 Middle |
| | 02:49 | | X Row 200 Front |
| | 03:05 | | X Row 400 Front |
| | 03:05 | | X Row 400 Middle |
| | 03:06 | | X Row 400 Rear |
| | 03:07 | | X Row 300 Rear |
| | 03:07 | | X Row 300 Middle |
| | 03:08 | | X Row 300 Front |
| | 03:51 | | X Row 400 Front |
| | 03:51 | | X Row 400 Middle |
| | 03:52 | | X Row 400 Rear |
| | 03:53 | | X Row 300 Rear |
| | 04:00 | | X Row 300 Middle |
| | 04:01 | | X Row 300 Front |
| | 04:09 | | X Row 100 Front |
| | 04:09 | | X Row 100 Middle |
| | 04:10 | | X Row 100 Rear |
| | 04:10 | | X Row 200 Rear |
| | 04:10 | | X Row 200 Middle |
| | 04:11 | | X Row 200 Front |
| | 05:12 | | X Row 100 Front |
| | 05:15 | | X Row 100 Middle |
| | 05:16 | | X Row 100 Rear |
| | 05:16 | | X Row 200 Rear |
| | 05:16 | | X Row 200 Middle |
| | 05:17 | | X Row 200 Front |
| | 05:27 | | X Row 400 Front |
| | 05:28 | | X Row 400 Middle |
| | 05:28 | | X Row 400 Rear |
| | 05:29 | | X Row 300 Rear |
| | 05:30 | | X Row 300 Middle |
| | 05:30 | | X Row 300 Front |

**Statistics for X Row**
Officer Reads:        0
Location Reads:       70
Total Button Reads:   70

## *Z- Test Pipe*

DEVINE133431

# Indiana State Prison Patrol Report

*Indiana State Prison • Z- Test Pipe*

| Date | Time | Officer | Location |
|------|------|---------|----------|

**Statistics for Z- Test Pipe**
Total Button Reads:        0

## G-Dorm

*Indiana State Prison • G-Dorm*

| Date | Time | Officer | Location |
|------|------|---------|----------|
| 4/7/2017 | 00:26 | (Not Specified) | G-Dorm South hallway New |
| | 00:27 | | G-Dorm Dorm #7 inside |
| | 00:27 | | G-Dorm Dorm #1 |
| | 00:27 | | G-Dorm Dorm #3 inside |
| | 00:29 | | G-Dorm SMC Hallway New |
| | 01:02 | | G-Dorm SMC Hallway New |
| | 01:03 | | G-Dorm South hallway New |
| | 01:03 | | G-Dorm Dorm #7 inside |
| | 01:04 | | G-Dorm Dorm #3 inside |
| | 01:04 | | G-Dorm Dorm #3 inside |
| | 01:32 | | G-Dorm SMC Hallway New |
| | 01:33 | | G-Dorm South hallway New |
| | 01:34 | | G-Dorm Dorm #7 inside |
| | 01:34 | | G-Dorm Dorm #1 |
| | 01:35 | | G-Dorm Dorm #3 inside |
| | 01:58 | | G-Dorm SMC Hallway New |
| | 01:59 | | G-Dorm South hallway New |
| | 01:59 | | G-Dorm Dorm #7 inside |
| | 02:00 | | G-Dorm Dorm #1 |
| | 02:00 | | G-Dorm Dorm #3 inside |
| | 02:33 | | G-Dorm South hallway New |
| | 02:33 | | G-Dorm Dorm #7 inside |
| | 02:35 | | G-Dorm Dorm #1 |
| | 02:35 | | G-Dorm Dorm #3 inside |
| | 02:36 | | G-Dorm SMC Hallway New |
| | 02:37 | | G-Dorm SMC Hallway New |
| | 02:55 | | G-Dorm SMC Hallway New |
| | 02:56 | | G-Dorm South hallway New |
| | 02:57 | | G-Dorm Dorm #7 inside |
| | 02:59 | | G-Dorm Dorm #1 |
| | 03:00 | | G-Dorm Dorm #3 inside |
| | 03:27 | | G-Dorm SMC Hallway New |
| | 03:28 | | G-Dorm South hallway New |

DEVINE133432

# Indiana State Prison Patrol Report

| Date | Time | Officer | Location |
|---|---|---|---|
| | 03:29 | | G-Dorm Dorm #7 inside |
| | 03:29 | | G-Dorm Dorm #1 |
| | 03:29 | | G-Dorm Dorm #3 inside |
| | 04:00 | | G-Dorm Dorm #3 inside |
| | 04:01 | | G-Dorm Dorm #7 inside |
| | 04:01 | | G-Dorm South hallway New |
| | 04:02 | | G-Dorm SMC Hallway New |
| | 04:29 | | G-Dorm SMC Hallway New |
| | 04:30 | | G-Dorm Dorm #3 inside |
| | 04:31 | | G-Dorm Dorm #7 inside |
| | 04:31 | | G-Dorm South hallway New |
| | 05:08 | | G-Dorm SMC Hallway New |
| | 05:09 | | G-Dorm South hallway New |
| | 05:10 | | G-Dorm Dorm #7 inside |
| | 05:12 | | G-Dorm Dorm #3 inside |
| | 05:13 | | G-Dorm Dorm #1 |
| | 05:22 | | G-Dorm SMC Hallway New |
| | 05:23 | | G-Dorm South hallway New |
| | 05:24 | | G-Dorm Dorm #7 inside |
| | 05:26 | | G-Dorm Dorm #1 |
| | 05:27 | | G-Dorm Dorm #3 inside |

**Statistics for G-Dorm**
Officer Reads:          0
Location Reads:        54
Total Button Reads:    54

**Statistics for Report**
Total Officer Reads:      0
Total Location Reads:    1489
Total Button Reads:      1489

DEVINE133433